Wallace MITCHELL, Appellant

v.

Donald ROMINE.

No. 04–4224.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Oct. 14, 2005.

Decided Oct. 17, 2005.

Wallace Mitchell, Florence, CO, pro se.

Stephen R. Cerutti, II, Office of United
States Attorney, Harrisburg, PA, for Donald Romine.

Before SLOVITER, BARRY and
FISHER, Circuit Judges.

## OPINION

### PER CURIAM

Wallace Mitchell, a District of Columbia offender in federal custody,[1] appeals the denial of his petition for writ of habeas corpus pursuant to 28 U.S.C. § 2241. Finding no error, we will affirm.

### I.

Mitchell filed a *pro se* amended § 2241 petition challenging approximately twenty-two disciplinary reports issued against him while he was incarcerated at USP–Lewisburg in Pennsylvania as well as the accuracy of the information about his disciplinary history contained in his "Security/Designation Sheet." Mitchell sought to have the reports expunged from his record, and to have his good-time credits restored.

The Magistrate Judge found that Mitchell did not exhaust administrative remedies as to sixteen of the disciplinary reports. Concerning the six claims Mitchell properly exhausted, the Magistrate Judge found that the disciplinary hearings comported with the due process standard set forth in *Wolff v. McDonnell*, 418 U.S. 539, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974). Accordingly, the Magistrate Judge recommended dismissing the unexhausted claims, and denying on the merits the exhausted claims. The District Court adopted the Report and Recommendation, finding claims one, two, five, six, seven, eight, nine, ten, twelve, fifteen, seventeen, eighteen, nineteen, twenty, twenty-one, and twenty-two were unexhausted and also inexcusably defaulted. The court rejected on the merits the remaining exhausted claims. This appeal followed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We review *de novo* the District Court's denial of habeas corpus relief and its interpretation of the applicable statutes. *Gerbier v. Holmes*, 280 F.3d 297, 302 (3d Cir.2002).

■ As to claims five through ten and twelve, Mitchell contends that the District Court erred in finding that he did not properly exhaust administrative remedies by filing his appeal directly with the Regional Director. *See* Br. at 8, 18. Mitchell fails to recognize, however, that these disciplinary decisions were issued by the Unit Disciplinary Committee ("UDC"), not the Disciplinary Hearing Officer ("DHO"), and thus he was not permitted to appeal directly to the Regional Director. *See* 28 C.F.R. §§ 541.15, 541.19, 542.14(d)(2). Therefore, the District Court properly held that Mitchell failed to meet the exhaustion requirements as to these claims. *See Moscato v. Fed. Bureau of Prisons*, 98 F.3d 757, 760–62 (3d Cir.1996).

■ Mitchell next contends that the District Court erred in finding that the administrative appeal for claim fifteen was untimely filed. *See* Br. at 28. An inmate may appeal a Warden's response to the Regional Director "within 20 calendar days of *the date the Warden signed the response*." 28 C.F.R. § 542.15(a) (emphasis added). The record reflects that Mitchell filed his appeal more than thirty days after the date of the response. Furthermore, Mitchell has not demonstrated a valid reason or "cause" to excuse the untimely filing. *See id.* Therefore, we agree with the District Court that the administrative appeals were untimely, and thus correctly dismissed. *See Moscato*, 98 F.3d at 760–62.[2]

---

1. Mitchell is serving thirty-five years to life imprisonment for murder.

2. Inasmuch as the District Court properly concluded that Mitchell's unexhausted claims are also procedurally defaulted, the proper course was a dismissal of the claims on the

Mitchell also contends that as to the six exhausted claims, he was denied procedural due process because: (1) he was not given an adequate opportunity to present witnesses at his disciplinary hearings; (2) the DHO was not impartial; (3) the DHO's decision did not meet the criteria for presentation of "some" evidence; and (4) the staff member assigned to assist Mitchell in preparing for the disciplinary hearings was not Mitchell's choice and did not adequately represent Mitchell. *See* Br. at 21–28, 29. We reject these contentions. The record reflects that Mitchell received: (1) written notice well in advance of the hearings; (2) a full and fair opportunity to present witnesses and documentary evidence; (3) assistance from a staff member in presenting his defense, preparing a statement, and appearing on Mitchell's behalf; (4) a sufficiently impartial tribunal; and (5) a written statement by the DHO or UDC as to the evidence relied on and the reasons for the decisions. *See Wolff,* 418 U.S. at 563–572, 94 S.Ct. 2963. Moreover, Mitchell's argument that he is entitled to select the staff member to represent him in a disciplinary hearing lacks merit. *See* 28 C.F.R. § 541.17(b); *Wolff,* 418 U.S. at 570, 94 S.Ct. 2963. Finally, for each incident, there was sufficient evidence presented to support the UDC or the DHO's conclusions, including, *inter alia,* Mitchell's admissions, eyewitness accounts, and documentary evidence. *See Wolff,* 418 U.S. at 564–65, 94 S.Ct. 2963; *Superintendent v. Hill,* 472 U.S. 445, 455–56, 105 S.Ct. 2768, 86 L.Ed.2d 356 (1985). Therefore, the District Court properly rejected these due process claims on the merits.

Finally, we reject Mitchell's contention that as an inmate convicted in the District of Columbia, the Bureau of Prisons had no authority to take away his good-time cred-merits rather than dismissal without preju-

its. *See Fields v. Keohane,* 954 F.2d 945, 949–51 (3d Cir.1992).

### III.

We have fully considered the remaining arguments raised by Mitchell on appeal, and find that these arguments lack merit and warrant no further discussion. For the foregoing reasons, we will affirm the District Court's judgment.

dice. *See Moscato,* 98 F.3d at 762.